**Magda EISENBERG, Plaintiff,**

v.

**NEW ENGLAND MOTOR FREIGHT, INC. and Andre Hemraj, Defendants.**

**No. 08 Civ. 1469(VM)(DF).**

United States District Court, S.D. New York.

June 23, 2008.

Raphael Weitzman, Weitzman Law Offices, L.L.C., New York, NY, for Plaintiff.

Todd Corey Rubenstein, Abrams Fensterman Fensterman Eisman Greenberg Formato & Einig, Lake Sucess, NY, for Defendants.

## DECISION AND ORDER

VICTOR MARRERO, District Judge.

### I. BACKGROUND

Plaintiff Magda Eisenberg ("Eisenberg") brought this action in New York State Supreme Court (the "State Court") alleging personal injury as a result of an automobile accident caused by the negligence of defendant Andre Hemraj ("Hem-

raj") while operating a vehicle owned by defendant New England Motor Freight, Inc. ("New England Motor") (collectively, "Defendants"). Defendants removed the case to this Court pursuant to 28 U.S.C. §§ 1332 and 1441. Eisenberg moved for an order of remand to the State Court, arguing that complete diversity of citizenship does not exist, and thus that the Court lacks subject matter jurisdiction.

By Order dated May 30, 2008, Magistrate Judge Debra Freeman, to whom this matter had been referred for supervision of pretrial proceedings, issued a Report and Recommendation (the "Report"), a copy of which is attached and incorporated hereto. The Report finds that Defendants had sufficiently demonstrated that both Hemraj and New England Motor are citizens of New Jersey for diversity purposes, and that subject matter jurisdiction thus exists, and therefore recommends that Eisenberg's motion be denied. Eisenberg filed timely objections to the Report challenging its findings and conclusions. For the reasons stated below, the Court denies Eisenberg's motion.

### II. STANDARD OF REVIEW

A district court evaluating a Magistrate Judge's report and recommendation may adopt those portions of the (order) report to which no "specific written objection" is made, as long as the factual and legal bases supporting the findings and conclusions set forth in those sections are not clearly erroneous or contrary to law. Fed.R.Civ.P. 72(b); see also Thomas v. Arn, 474 U.S. 140, 149, 106 S.Ct. 466, 88 L.Ed.2d 435 (1985); Greene v. WCI Holdings Corp., 956 F.Supp. 509, 513 (S.D.N.Y. 1997). "Where a party makes a 'specific written objection ... after being served with a copy of the [magistrate judge's] recommended disposition,' however, the district court is required to make a de

novo determination regarding those parts of the report." *Cespedes v. Coughlin,* 956 F.Supp. 454, 463 (S.D.N.Y.1997) (*citing United States v. Raddatz,* 447 U.S. 667, 676, 100 S.Ct. 2406, 65 L.Ed.2d 424 (1980)). The Court is not required to review any portion of a Magistrate Judge's report that is not the subject of an objection. *See Thomas,* 474 U.S. at 149. A district judge may accept, set aside, or modify, in whole or in part, the findings and recommendations of the Magistrate Judge as to such matters. *See* Fed.R.Civ.P. 72(a); *DeLuca v. Lord,* 858 F.Supp. 1330, 1345 (S.D.N.Y. 1994).

## III. *DISCUSSION*

Having conducted a review of the full factual record in this litigation, including the pleadings, and the parties' respective papers submitted in connection with the underlying remand motion and in this proceeding, as well as the Report and applicable legal authorities, the Court denies Eisenberg's motion for substantially the reasons set forth in the Report. Eisenberg argues that the Report does not address the issue of ownership of the trailer at issue here, as to which Defendants allegedly have not provided discovery, or the potential joinder of the City of New York as an additional defendant. Those matters, however, are not presently before this Court. Consequently, a ruling as to what discovery may reveal concerning the ownership of the trailer, or a joinder of party that has not occurred, and what effect, if any, such joinder may have on this action, would be entirely premature. If the ownership records Eisenberg refers to conclusively contradicts the evidence now on record respecting New England Motor's citizenship and establishes that in fact New England Motor is a citizen of

New York, Eisenberg would not be precluded at that time from raising the point.

## IV. *ORDER*

For the reasons discussed above, it is hereby

**ORDERED** that the motion (Docket No. 5) of plaintiff Magda Eisenberg to remand this action to the Supreme Court of the State of New York is DENIED. **SO ORDERED.**

## REPORT AND RECOMMENDATION

DEBRA FREEMAN, United States Magistrate Judge.

**TO THE HONORABLE VICTOR MARRERO, U.S.D.J.:**

### *INTRODUCTION*

In this personal injury case, which was originally commenced in New York State court, plaintiff Magda Eisenberg ("Plaintiff") claims that, on October 22, 2007, she was struck by a vehicle operated by defendant Andre Hemraj ("Hemraj")[1] and owned by defendant corporation New England Motor Freight, Inc. ("NEMF") (collectively "Defendants"). On February 12, 2008, Defendants removed the action to this Court pursuant to 28 U.S.C. § 1332 and 28 U.S.C. § 1441, on the purported ground that the amount in controversy exceeded $75,000, and there was diversity jurisdiction.[2] Now before the Court is Plaintiffs motion to remand (Dkt.5), in which Plaintiff argues that the parties to this case are not completely diverse and that this Court, thus, lacks subject matter jurisdiction.

For the reasons set forth below, I recommend that Plaintiff's motion for remand be denied.

---

1. Andre Hemraj was originally sued under the incorrect name of Audray Hemraj.

2. *See* Notice of Removal, dated Feb. 12, 2008 (Dkt.1), at ¶ 4.

## BACKGROUND

The parties do not dispute that Plaintiff is a citizen of the State of New York, as she alleges in the Amended Complaint. (*See* Amended Verified Complaint, dated Nov. 15, 2007 ("Am.Compl."), at ¶ 1.) The issue for the Court on Plaintiff's motion to remand is whether either Hemraj or NEMF should also be considered a citizen of New York, which would defeat diversity jurisdiction.

In her Amended Complaint, Plaintiff alleges that Hemraj resides in New Jersey. (*See* Am. Compl., at ¶ 4.) In her motion, however, Plaintiff further asserts that Hemraj "transacts business in the State of New York" (*see* Plaintiffs Memorandum of Law, filed Mar. 5, 2008 ("Pl.Mem.") (Dkt.7), at 7), suggesting that this may be a criterion the Court should consider in determining his citizenship. Moreover, through an attorney affirmation submitted in reply, Plaintiff also suggests that Hemraj's place of residence is actually uncertain, given that, when a process server attempted to serve him with process at the New Jersey address specified on his driver's license, he was never found at that address, and the utilities at the New Jersey address were not found to be in his name. (*See* Reply Affirmation of Raphael Weitzman, Esq., in Opposition to Defendants' Opposition to Plaintiff's Motion to Remand, dated Mar. 25, 2008 ("Weitzman Reply Aff."), at ¶ 1.)

With respect to defendant NEMF, Plaintiff alleges in her Amended Complaint that NEMF was incorporated under the laws of the State of New Jersey and that its principal "address" is also in New Jersey (*see* Am. Compl., at ¶ 2), but she further alleges that NEMF's principal "place of business" is in Valley Stream, New York (*see id.*, at ¶ 3). Now, in her motion to remand, Plaintiff argues that NEMF should be considered a citizen of New York State because it maintains an office in New York, is licensed to conduct business and actually transacts business in New York, and derives revenue from New York. (*See* PL Mem., at 11.)

In opposition, Defendants present evidence that Hemraj is a New Jersey resident and citizen (*see* Declaration of Andre Hemraj, dated Mar. 18, 2008 ("Hemraj Decl."), at ¶ 3; *see also* Defendants' Memorandum in Opposition to Remand ("Def.Mem") (Dkt.18), at 6, and that NEMF should be considered a New Jersey citizen as well, for purposes of the jurisdictional analysis (*see* Def. Mem., at 5–6). According to Defendants, NEMF"s principal place of business is, in fact, in New Jersey, and this determines its citizenship. Thus, Defendants contend that this Court has diversity jurisdiction under 28 U.S.C. § 1332, and that the action was properly removed under 28 U.S.C. § 1441(b).

## DISCUSSION

### I. APPLICABLE LEGAL STANDARDS

#### A. Removal Based on Diversity Jurisdiction

Any civil action brought in a state court may be removed to federal court where the federal court has "original jurisdiction" over the subject matter of the action. 28 U.S.C. § 1441(a). As, under 28 U.S.C. § 1332(a), the federal courts have original jurisdiction in all actions "where the matter in controversy exceeds the sum or value of $75,000, exclusive of interest and costs, and is between ... citizens of different states," any such action is subject to removal.

It is well established that diversity jurisdiction under 28 U.S.C. § 1332 requires complete diversity between all plaintiffs on the one hand, and all defen-

dants on the other. *See Owen Equip. & Erection Co. v. Kroger,* 437 U.S. 365, 373, 98 S.Ct. 2396, 57 L.Ed.2d 274 (1978) ("[D]iversity jurisdiction does not exist unless *each* defendant is a citizen of a different State from *each* plaintiff."). A federal court lacks jurisdiction if any plaintiff is of the same citizenship as any defendant. In order to determine whether a civil action filed in state court has been properly removed to federal court based on diversity jurisdiction, the court must therefore look to the citizenship of each party.

■ For the purposes of diversity jurisdiction, an individual's citizenship depends on his or her domicile. *See Palazzo v. Corio,* 232 F.3d 38, 42 (2d Cir.2000) ("An individual's citizenship, within the meaning of the diversity statute, is determined by his domicile."). Domicile is the place where an individual has "his true fixed home and principal establishment, and to which, whenever he is absent, has the intention of returning." *See Linardos v. Fortuna,* 157 F.3d 945, 948 (2d Cir.1998) (quoting 13B Charles A. Wright, Arthur R. Miller & Edward H. Cooper, *Federal Practice & Procedure* § 3612, at 526 (2d ed.1984)). The domicile query specifically focuses on the citizenship of the individual at the time the action is commenced. *Id.* at 947.

■ For the purposes of diversity jurisdiction, a corporation is "a citizen of any state by which it has been incorporated *and* of the state where it has its principal place of business." 28 U.S.C. 1332(c) (*emphasis added* ). The Second Circuit has adopted two different tests in order to determine a corporation's principal place of business: (1) the "nerve center" test and (2) the "public impact" or "place of operations" test. *See R.G. Barry Corp. v. Mushroom Makers,* 612 F.2d 651, 655 (2d Cir.1979); *Augienello v. FDIC,* 310 F.Supp.2d 582, 590–91 (S.D.N.Y.2004).

The test that a court should apply depends on the structure and nature of the corporation. *See Krauth v. Executive Telecard, Ltd.,* 887 F.Supp. 641, 646 (S.D.N.Y.1995).

■ Where a corporation is decentralized and spread across many states, courts apply the first test. In order to identify the corporation's "nerve center," courts focus on factors that identify the place "where the corporation's overall policy originates." *Augienello,* 310 F.Supp.2d at 590 (citations omitted). Under the nerve center test, a corporation's principal place of business is usually the location of its headquarters, *R.G. Barry Corp.,* 612 F.2d at 655 ("[T]he principal place of business of a far-flung corporate enterprise is the 'nerve center from which it radiates out to its constituent parts and from which its officers direct, control and coordinate all activities, without regard to locale, in the furtherance of the corporate objective.' ") (quoting *Scot Typewriter Co., v. Underwood Corp.,* 170 F.Supp. 862, 865 (S.D.N.Y.1959)).

■ On the other hand, where a corporation is centralized, courts apply the second test. Under the "public impact" or "place of operations" test, the principal place of business is where the corporation has the most contacts. *R G. Barry Corp.,* 612 F.2d at 655.

### B. *Standards Governing Remand*

■ Under 28 U.S.C. § 1447(c), a removed case must be remanded to the state court if "at any time before final judgment it appears that the district court lacks subject matter jurisdiction." When a party challenges the removal of an action to federal court, "the burden falls squarely upon the removing party to establish its right to a federal forum by 'competent proof.' " *R.G Barry Corp.,* 612 F.2d at 655 (quoting *McNutt v. Gen. Motors Accep-*

tance Corp., 298 U.S. 178, 189, 56 S.Ct. 780, 80 L.Ed. 1135 (1936)); *Kings Choice Neckwear, Inc. v. DHL Airways, Inc.*, No. 02 Civ. 9580(GEL), 2003 WL 22283814, at *1–2, 2003 U.S. Dist. LEXIS 17507, at *4–5 (S.D.N.Y. Oct. 2, 2003) (citations omitted). Accordingly, on Plaintiff's motion to remand, NEMF and Hemraj have the burden of demonstrating that their invocation of diversity jurisdiction was proper in the first instance. Where the Court has any doubt regarding whether a case was removable, it must resolve that doubt against removability, "[o]ut of respect for the independence of state courts, and in order to control the federal docket." *Kings Choice Neckwear*, 2003 WL 22283814, at *2, 2003 U.S. Dist. LEXIS 17507, at *5 (citing *Somlyo v. J. Lu–Rob Enters., Inc.*, 932 F.2d 1043, 1045–46 (2d Cir.1991)).

## II. *PLAINTIFF'S MOTION FOR REMAND*

### A. *Plaintiff's Citizenship*

As noted above, there is no dispute as to Plaintiff's citizenship. Plaintiff pleaded in her Amended Complaint that she is domiciled in New York State (*see* Am. Compl., at ¶ 1), and Defendants have not challenged her representation in this regard. Thus, for purposes of this motion, Plaintiff should be considered a citizen of New York State.

### B. *The Citizenship of the Defendants*

### 1. *Hemraj Has Demonstrated That He Is a Citizen of New Jersey.*

■ In her Amended Complaint, Plaintiff herself alleges that Hemraj is a resident of New Jersey. (*See* Am. Compl. ¶ 4.) Even apart from this, Hemraj has declared, under penalty of perjury, that he indeed lives in New Jersey, that he has lived there for "approximately the past ten years, and at all times relevant to this litigation, including its filing date in the Supreme Court of the State of New York, County of New York, and at the time of its removal to this Court," and that he "ha[s] not resided or lived at any other address during this time." (Hemraj Decl., at ¶ 3.) Plaintiff has not refuted this evidence with any competent proof, but merely speculates in reply that Hemraj may actually live somewhere else. (*See* Weitzman Reply Aff., at ¶ 1.) This is insufficient to sustain Plaintiff's burden on her motion to remand, and Plaintiff's only other point—that Hemraj "transacts business" in New York—is irrelevant to the citizenship analysis, which, as discussed above, turns on the place of Hemraj's domicile. (*See supra* at 4.)

Accordingly, the Court concludes that Defendants have satisfied their burden of demonstrating that Hemraj is a citizen of New Jersey.

### 2. *NEMF Has Shown That It Is Also a Citizen of New Jersey, and Not a Citizen of New York.*

Plaintiff does not dispute that NEMF is a citizen of New Jersey, where it is incorporated. Plaintiff apparently contends, however, that NEMF should be considered a citizen of New York, as well, based on the purported Valley Stream, New York location of its principal place of business. NEMF, for its part, maintains that *both* its place of incorporation *and* its principal place of business are in New Jersey, rendering it a New Jersey citizen and making the Court's exercise of diversity jurisdiction proper.

■ Based on the evidence submitted by NEMF, it is a federally licensed trucking company, with facilities in 14 states. (Declaration of Ernest Hardy, dated Mar. 18, 2003 ("Hardy Decl."), at ¶ 3.) Under the circumstances, the company's operations should be considered "far

flung" or decentralized, such that the so-called "nerve center" test should apply. *See Augienello,* 310 F.Supp.2d at 590–92 (finding that bank was decentralized where its home office and corporate headquarters were in Illinois, but it had 16 offices in 13 other states). Applying that test, the evidence leads to the conclusion that the nerve center of the company is its headquarters in Elizabeth, New Jersey. According to a corporate representative of NEMF, the company's headquarters houses all of its executives, officers and directors and "controls, directs and coordinates all business activities of NEMF and all of its outlying terminals." (Hardy Decl., at ¶ 4.) Based on these representations, NEMF's corporate decision-making and policy directives appear to emanate from New Jersey. Furthermore, NEMF's headquarters also serves as the corporation's largest truck terminal. (*See id.*) All of these facts point to the company's New Jersey headquarters as the company's "nerve center," and, thus, its principal place of business.

▆ Plaintiff has not offered any evidence capable of contradicting NEMF's proof that its principal place of business is in New Jersey. Her arguments that NEMF has an office in New York, "transacts business" there, and "derives revenue" from the state (Pl. Mem., at 11) are all misplaced, as none of these factors determines the location of the company's "nerve center." Rather, the dispositive factor is where the company carries out its primary functions. *See, e.g., Ellis v. Provident Life & Acc. Ins. Co.,* 929 F.Supp. 751, 754 (S.D.N.Y.1996) ("[T]he fact that most of a company's sales originate . . . in one state does not make that state the company's principal place of business if the company's other primary functions . . . largely are based in another state.") (citation omitted); *see also Atkinson v. BCC*

*Associates, Inc.,* No. 91 Civ. 4443(MBM), 1992 WL 51568 at *3 (S.D.N.Y. Mar. 9, 1992) (holding that the principal place of business of a company that derived most of its revenue from New York was still Connecticut because the company's staff was centered in Connecticut and its employees had little contact with New York residents). As NEMF has shown that all of its executives work at its New Jersey headquarters, the Court can only conclude that this is where the primary functions of the company are carried out and where the important decisions of the company are made.

Accordingly, NEMF should be found to be a citizen solely of New Jersey, the state of both its incorporation and its principal place of business.

### CONCLUSION

For all of the above reasons, this Court concludes that Defendants have satisfied their burden of demonstrating the existence of subject matter jurisdiction in this case. It cannot be said that there is "any doubt" as to whether Plaintiffs claim was properly removed to this Court under 28 U.S.C. § 1441(a) and the law of this circuit. I therefore respectfully recommend that Plaintiff's motion to remand this action to state court (Dkt.5) be denied.

May 30, 2008.